**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Sammy DELEON, Defendant–Appellant.**

**No. 06–10895**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

April 24, 2007.

Christy Lee Drake, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Amarillo, TX, for Plaintiff–Appellee.

Bonita L. Gunden, Assistant Federal Public Defender, Federal Public Defender's Office, Northern District of Texas, Amarillo, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Sammy Deleon appeals his 120 month sentence imposed for his conviction for being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g). He argues that the district court erred in applying a sentence enhancement under U.S.S.G. § 2K2.1(b)(5) because he did not commit the Texas felony offense of manslaughter. Deleon also contends that his non-guidelines sentence is unreasonable because the district court improperly considered a factor for which there was no evidentiary support. Specifically, Deleon argues that the record did not support a finding that he knew the firearm was defective.

 Reviewing the district court's application of the Guidelines de novo and its factual findings for clear error, we find that the district court did not err in applying the § 2K2.1(b)(5) enhancement. *See United States v. Villegas,* 404 F.3d 355, 359 (5th Cir.2005); *United States v. Villanueva,* 408 F.3d 193, 203, n. 9 (5th Cir.), *cert. denied,* 546 U.S. 910, 126 S.Ct. 268, 163 L.Ed.2d 241 (2005). Deleon's statement contained in the presentence report indicated that he knew the firearm was defective, that he had taken methamphetamine earlier in the day, that he was cleaning a loaded gun in close proximity to another person, and that he was illegally possessing the firearm. Considering these facts, we hold that the district court did not err in concluding that Deleon reckless-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

ly caused the death of Audra Fuentes, thereby committing the Texas felony offense of manslaughter.

Deleon's non-guidelines sentence is not unreasonable based on the district court's consideration of the fact that Deleon knew the gun was defective. Deleon's argument that the record does not contain evidence of Deleon's knowledge as to the firearm's defect is erroneous. His statement in the presentence report indicates that he was aware of the defect. The district court did not give significant weight to an improper factor. *See United States v. Smith*, 440 F.3d 704, 707 (5th Cir.2006).

Accordingly, the judgment of the district court is AFFIRMED.